**Margaret CARSWELL, Plaintiff–Appellant,**

v.

**JP MORGAN CHASE BANK N.A.; and California Reconveyance Company, Defendants–Appellees.**

**No. 11–55423.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 7, 2012.

Filed Nov. 21, 2012.

Douglas Gillies, Esquire, Douglas Gillies, Santa Barbara, CA, for Plaintiff–Appellant.

Theodore Emery Bacon, Amy Louise Morse, Esquire, Counsel, Michael Bruce Tannatt, Esquire, Alvaradosmith, Los Angeles, CA, for Defendants–Appellees.

Before: GRABER, IKUTA, and HURWITZ, Circuit Judges.

MEMORANDUM *

Margaret Carswell appeals the dismissal of her complaint. On de novo review, *Decker v. Advantage Fund Ltd.*, 362 F.3d 593, 595–96 (9th Cir.2004), we affirm.

■ 1. The district court properly dismissed the claim for wrongful foreclosure. Defendants had statutory authority to initiate nonjudicial foreclosure proceedings. Cal. Civ.Code § 2924(a)(1). Moreover, the statute does not allow a mortgagee to sue to determine authority to foreclose. *Robinson v. Countrywide Home Loans, Inc.*, 199 Cal.App.4th 42, 130 Cal.Rptr.3d 811, 814 (2011); *Gomes v. Countrywide Home Loans, Inc.*, 192 Cal.App.4th 1149, 121 Cal. Rptr.3d 819, 824 (2011).

■ 2. The district court properly dismissed the claim for unjust enrichment. Even if such a theory exists in California, *compare Melchior v. New Line Prods., Inc.*, 106 Cal.App.4th 779, 131 Cal.Rptr.2d 347, 357 (2003) (holding that there is no cause of action in California for unjust enrichment), *with Lectrodryer v. SeoulBank*, 77 Cal.App.4th 723, 91 Cal.Rptr.2d 881, 883–84 (2000) (permitting an unjust enrichment claim to stand), JPMorgan Chase Bank ("Chase") was entitled to receive Plaintiff's loan payments because it was the loan servicer.

■ 3. The district court properly dismissed the claim for violations of the Real Estate Settlement Procedures Act of 1974 ("RESPA"). Plaintiff failed to allege (and cannot plausibly allege) any actual damage, which is required as an element of a RESPA claim. 12 U.S.C. § 2605(f)(1)(A).

■ 4. The court properly dismissed the claim for violations of the Truth in Lending Act because it was time-barred.

15 U.S.C. § 1640(e); *King v. California*, 784 F.2d 910, 915 (9th Cir.1986).

■ 5. The court properly dismissed the claim that Plaintiff's contract with Washington Mutual Bank ("WaMu") was void ab initio. Plaintiff cites no authority for the proposition that a contract is void ab initio when one of the parties to the contract did not disclose what it intended to do later with its economic interest in the contract. Nor are we aware of any such authority. WaMu's alleged intent to securitize the mortgage after it was entered into stood as no obstacle to contract formation.

■ 6. The district court properly dismissed the claim for "fraud and concealment." A claim for fraud based on concealment requires that the defendant's concealment cause the plaintiff damages. *Hahn v. Mirda*, 147 Cal.App.4th 740, 54 Cal.Rptr.3d 527, 532 (2007). But any alleged failure by Chase to disclose information caused Plaintiff no damage; only her failure to pay the mortgage caused her damage.

■ 7. The district court properly dismissed the quiet title claim. Plaintiff did not, and cannot plausibly, allege that she satisfied her payment obligations under the deed of trust. Plaintiff cannot quiet title without satisfying her debt. *Aguilar v. Bocci*, 39 Cal.App.3d 475, 114 Cal.Rptr. 91, 92 (1974).

■ 8. The district court properly dismissed the claim for declaratory and injunctive relief, because Plaintiff has not pleaded a legally cognizable injury.

■ 9. The district court properly dismissed the claim for slander of title.

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

Statements made by Defendants in connection with the statutory nonjudicial foreclosure proceedings were privileged and cannot support a claim for slander of title. *Kachlon v. Markowitz*, 168 Cal.App.4th 316, 85 Cal.Rptr.3d 532, 545 (2008). Moreover, Plaintiff did not, and cannot plausibly, allege that any statement was without justification, which is an element of a slander of title claim. *Seeley v. Seymour*, 190 Cal.App.3d 844, 237 Cal.Rptr. 282, 288 (1987).

10. The district court properly dismissed the claim for intentional infliction of emotional distress. That claim requires an allegation of extreme and outrageous conduct. *Christensen v. Superior Court*, 54 Cal.3d 868, 2 Cal.Rptr.2d 79, 820 P.2d 181, 202 (1991). The complaint does not allege that Defendants engaged in any such conduct.

11. Finally, the district court did not err in taking judicial notice of the contents of the Purchase and Assumption Agreement. We review for abuse of discretion a district court's decision whether to take judicial notice. *Madeja v. Olympic Packers, LLC*, 310 F.3d 628, 639 (9th Cir. 2002). In ruling on a motion to dismiss, a district court may consider "matters properly subject to judicial notice." *Swartz v. KPMG LLP*, 476 F.3d 756, 763 (9th Cir. 2007) (per curiam). The Purchase and Assumption Agreement was properly subject to judicial notice under Federal Rule of Evidence 201(b)(2).

**AFFIRMED.**